**Michael W. OGIN, Plaintiff–Appellant,**

v.

**Carolyn W. COLVIN, Commissioner of Social Security, Defendant–Appellee.**

**No. 12–17232.**

United States Court of Appeals, Ninth Circuit.

Argued and Submitted June 8, 2015.

Filed June 26, 2015.

Lawrence David Rohlfing, Law Offices of Lawrence D. Rohlfing, Santa Fe Springs, CA, for Plaintiff–Appellant.

Shea Lita Bond, Special Assistant U.S., Social Security Administration Office of the General Counsel, San Francisco, CA, for Defendant–Appellee.

Before: HAWKINS and WATFORD, Circuit Judges, and RAKOFF,* District Judge.

MEMORANDUM **

1. The Administrative Law Judge (ALJ) offered specific and legitimate reasons to discount Dr. Krall–Catron's opinions. Those opinions were expressed as "standardized, check-the-box form[s]" that provided no "supporting reasoning or clini-

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

cal findings." *Molina v. Astrue,* 674 F.3d 1104, 1111 (9th Cir.2012); *accord Batson v. Comm'r of Soc. Sec. Admin.,* 359 F.3d 1190, 1195 (9th Cir.2004); *Tonapetyan v. Halter,* 242 F.3d 1144, 1149 (9th Cir.2001). The forms expressly note that they contain only "summary conclusions," and invite doctors to provide "any other assessment information you deem appropriate." Although Dr. Krall–Catron provided a short letter with one of these forms, that letter neither clarified nor specified her reasons for checking the various boxes she did. The ALJ did not have a duty to request more information from Dr. Krall–Catron. *See Bayliss v. Barnhart,* 427 F.3d 1211, 1217 (9th Cir.2005). Ogin and his counsel had multiple opportunities to meet their burden of proof by supplying the underlying treatment records supporting Dr. Krall–Catron's opinion, but failed to do so.

2. The ALJ did not, however, provide the requisite specific and legitimate reasons, supported by substantial evidence, to justify her decision to give Dr. Hawkins' opinions "little weight." The ALJ discounted Dr. Hawkins' opinions primarily because Ogin did not fully cooperate during Dr. Hawkins' examination. The two cases cited by the Commissioner to support the proposition that a claimant's lackluster effort can render an examining doctor's opinion invalid are not on point. *See Thomas v. Barnhart,* 278 F.3d 947, 959 (9th Cir.2002); *Tonapetyan,* 242 F.3d at 1148. This court concluded in *Thomas* and *Tonapetyan* that the claimant's lackluster effort provided substantial evidence to support a finding that the *claimant* was not credible. *Thomas,* 278 F.3d at 959; *Tonapetyan,* 242 F.3d at 1148. Ogin's lackluster effort would be a legitimate reason to discount Ogin's credibility, but it is not a legitimate reason to discount Dr. Hawkins' conclusions, given that Dr. Haw-

kins expressly took into account Ogin's lack of cooperation in formulating his conclusions.

The ALJ also stated, as an additional basis for rejecting Dr. Hawkins' opinions, that Dr. Hawkins' findings "do not match the contemporary findings found in the claimant's treating records." However, the ALJ never specified which findings in which treating records she was relying on. We are therefore unable to conclude that the ALJ has offered "specific" and "legitimate" reasons supported by substantial evidence for rejecting the opinions of Dr. Hawkins. *See Batson,* 359 F.3d at 1195.

Accordingly, we reverse the district court's judgment with instructions to remand to the ALJ on an open record for further proceedings consistent with this memorandum.

**REVERSED and REMANDED.**